**UNITED STATES of America, Plaintiff—Appellee,**

v.

**Bruce R. GOLDMAN, Defendant—Appellant.**

**No. 09–10371.**

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 10, 2010.*

Filed Aug. 26, 2010.

John Robert Lopez, USPX–Office of the U.S. Attorney, Phoenix, AZ, for Plaintiff–Appellee.

Michael J. Bresnehan, Esquire, Michael J. Bresnehan PC, Tempe, AZ, for Defendant–Appellant.

Before: HAWKINS, McKEOWN, and IKUTA, Circuit Judges.

MEMORANDUM **

Bruce R. Goldman appeals from the 24–month sentence imposed upon revocation of supervised release. We have jurisdiction under 28 U.S.C. § 1291, and we affirm.

Goldman contends that the district court clearly erred in characterizing his revocation offenses as involving "fraud." Howev-

er, any error in such a characterization was harmless because the record reflects that the district court relied on the timing and nature of his revocation offenses, not that they specifically involved "fraud." *See United States v. Simtob,* 485 F.3d 1058, 1062–63 (9th Cir.2007); *see also United States v. Cantrell,* 433 F.3d 1269, 1279–80 (9th Cir.2006) (considering whether incorrect application of the Guidelines is harmless).

Goldman also contends that the district court procedurally erred by primarily basing his sentence on the seriousness of the new criminal offenses underlying the revocation. This contention fails because the record reflects that the district court properly considered Goldman's revocation offenses as they contributed to the severity of his breach of the court's trust. *See Simtob,* 485 F.3d at 1062–63.

Goldman contends that his above-Guidelines sentence is substantively unreasonable. The district court did not abuse its discretion in imposing the sentence given Goldman's severe breach of the court's trust and that his original sentence was the result of a downward departure. *See United States v. Carty,* 520 F.3d 984, 993 (9th Cir.2008) (en banc); U.S.S.G. § 7B1.4 cmt. n. 4; *see also Simtob,* 485 F.3d at 1062–63.

We decline to consider issues raised for the first time in Goldman's reply brief. *See United States v. Kama,* 394 F.3d 1236, 1238 (9th Cir.2005).

**AFFIRMED.**